# EXHIBIT B

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**Claim Chart for U.S. Patent No. 8,013,568 ("the '568 Patent")**

The Accused Instrumentalities include certain Apple products that utilize wireless charging capabilities that comply with the Wireless Power Consortium Qi Wireless Power Transfer System Power Class 0 Specification ("the Qi Standard"), including but not limited to:

- Apple's iPhone 8, iPhone 8 Plus, iPhone X, iPhone XS, iPhone XS Max, iPhone XR, iPhone 11, iPhone 11 Pro, iPhone 12, iPhone 12 Mini, iPhone 12 Pro, iPhone 12 Pro Max, iPhone 13, iPhone 13 Mini, iPhone 13 Pro, iPhone 13 Pro Max, iPhone 14, iPhone 14 Plus, iPhone 14 Pro, iPhone 14 Pro Max, iPhone 15, iPhone 15 Plus, iPhone 15 Pro, iPhone 15 Pro Max, iPhone 16, iPhone 16Plus, iPhone 16 Pro, iPhone 16 Pro Max, the various iPhone SE generations, and any other product (released or unreleased) that functions in substantially the same manner as reflected in this chart ("the Apple iPhone Devices");

- Apple's Apple Watches, including the first-generation Apple Watch and the Apple Watch Series 1 through Series 10, and any other product (released or unreleased) that functions in substantially the same manner as reflected in this chart (collectively, "the Apple Watch Devices"); and

- Apple's AirPods first-generation, AirPods second-generation, AirPods third-generation, AirPods Pro 2, AirPods 3, and AirPods 4, and any other product (released or unreleased) that functions in substantially the same manner as reflected in this chart (the "Apple AirPods Devices")

The Accused Instrumentalities infringe the identified claims of the '568 Patent, as described below, either directly under 35 U.S.C. § 271(a), or indirectly under 35 U.S.C. §§ 271(b).

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 1[pre] A contact-less chargeable battery including a charging circuit for charging an electric energy to a battery cell, the contact-less chargeable battery comprising | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities a contact-less chargeable battery including a charging circuit for charging an electric energy to a battery cell, the contact-less chargeable battery.*<br><br>For example, Apple's iPhone Devices include a charging circuit module. Related Apple iPhones, including iPhone 8 and later, include similar circuitry. Moreover, Apple Watch Devices and Apple AirPods Devices include similar circuitry.<br><br>You need an [iPhone 8 or later](#).<br><br>Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC).<br><br>https://support.apple.com/en-us/HT208078<br><br>The iPhone 15 Pro Max includes a contact-less charging circuit module that is used to charge a battery of the phone. |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| |  https://support.apple.com/en-us/HT208078 <br><br> By way of example, Apple's iPhone 15 Pro Max's charging circuit module includes at least the PRx coil (discussed below) and a power management module that includes Apple APL109A/338S01022 power management and STMicroelectronics power management integrated circuits.  *See* Cl. 9[c] (below).  The iPhone Devices, Apple Watch Devices, and Apple AirPods Pro Devices include similar circuitry. |
| 1[a] a high frequency AC current inducing unit that includes a secondary coil | *The Accused Instrumentalities include a high frequency AC current inducing unit that includes a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil of an external contact-less charging device.* |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil of an external contact-less charging device; | For example, as shown below, Apple's website explains that "[w]ireless charging uses magnetic induction to charge your iPhone." |

For example, as shown below, Apple's website explains that "[w]ireless charging uses magnetic induction to charge your iPhone."

- Wireless charging uses **magnetic induction** to charge your iPhone. Don't place anything between your iPhone and the charger. Magnetic mounts, magnetic cases, or other objects between your iPhone and the charger might reduce performance or damage magnetic strips or RFID chips like those found in some credit cards, security badges, passports, and key fobs. If your case holds any of these sensitive items, remove them before charging or make sure that they aren't between the back of your iPhone and the charger.

https://support.apple.com/en-us/HT208078

The accused devices work with Qi-certified chargers.

You need an iPhone 8 or later.

Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC).

https://support.apple.com/en-us/HT208078

The Qi wireless power transfer system uses magnetic induction to transfer power from a Power Transmitter Product (charger) to a Power Receiver Product (smartphone).

(*See* Qi Specification, Introduction, Version 2.0.1., page 7)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices ||
|---|---|
| | Within these products are Power Transmitter (PTx) and Power Receiver (PRx) subsystems, which contain coils, as shown in the conceptual diagram in Figure 5, as well as circuitry that handles the communication and power transfer between them.  *Figure 5 - Coils in charger and smartphone* (*See* Qi Specification, Introduction, Version 2.0.1., page 7) When charging begins, the Power Transmitter runs an alternating electrical current through its coil(s), which generates an alternating magnetic field in accordance with Faraday's law. This magnetic field is in turn picked up by the coil inside the Power Receiver and transformed by a power converter back into a direct electrical current that can be used to charge the battery. (*See* Qi Specification, Introduction, Version 2.0.1., page 8) |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00052409-APL-LSCS_00052489; APL-LSCS_00052490-APL-LSCS_00052563; APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061001-APL-LSCS_00061041; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677;  APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095;  APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating various schematic drawings of the Accused Products' wireless charging and power management circuitry, including the inductive receiver coils and associated circuits that obtain high-frequency AC current from an external charging device). |
| 1[b] a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current | *The Accused Instrumentalities include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>• A rectification circuit that provides full-wave rectification of the AC waveform using, for example, four diodes in a full-bridge configuration or a suitable configuration of active components (see *Section 3.2, Rectification circuit*). The rectification circuit may perform output smoothing as well. In this example, the rectification circuit provides power to both the Communications and Control Unit of the Power Receiver and the output of the Power Receiver.<br><br>(*See* Qi Specification, Power Delivery, Version 2.0.1., page 12) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



Figure 4 - Functional block diagram for an Extended Power Profile Power Receiver

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

### 3.2   Rectification circuit

The rectification circuit shall use full-wave rectification to convert the AC waveform to a DC power level.

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | Upon information and belief, the iPhone 15 Pro Max includes the Broadcom BCM59365EA1IUBG integrated circuit, which may include a rectifier that converts a received high frequency AC current into a DC current, output at a voltage $V_{RECT}$.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

|  | <ul><li>Broadcom BCM59365EA1IUBG wireless power receiver</li><li>Apple 338S00739 audio CODEC</li><li>Apple 338S00537 audio amplifier</li><li>Winbond W25Q80DVUXIE 1 MB serial NOR flash memory</li><li>Likely Texas Instruments TPS61280H battery front-end DC-DC converter</li></ul>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |
|---|---|

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_0061000; APL-LSCS_00061042-APL-LSCS_00061092; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for rectifying the induced high-frequency AC current into DC current). |
| 1[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The Accused Instrumentalities include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>For example, Qi compatible power receivers include circuitry (*i.e.*, post-regulation circuitry) that controls output current and voltage from the rectification circuit to ensure that the charging profile for the connected Li-ion battery is consistent with common constant current to constant voltage transitions.<br><br>(*See* Qi Specification Part 4, version 1.2.3, pages 317-331)<br><br>In this regard, the Broadcom BCM59365EA1IUBG wireless power receiver integrated circuit includes circuitry that provides post-regulation of the output of the rectification circuit to supply charging power to the iPhone 15 Pro Max battery in a constant voltage/constant current mode.<br><br>The iPhone 15 Pro Max includes a Li-ion battery (https://www.apple.com/batteries/why-lithium-ion/) and the post-regulation circuitry in the iPhone 15 Pro Max supplies either constant current or constant voltage to the battery in accordance with a Li-ion battery charging profile. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | |
|---|---|
| **Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices** | |
| | Additionally, upon information and belief, the iPhone 15 Pro Max include the Texas Instruments TPS61280H battery front-end DC-DC converter.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| | |
|---|---|
| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |



● Broadcom BCM59365EA1IUBG wireless power receiver

● Apple 338S00739 audio CODEC

● Apple 338S00537 audio amplifier

● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

● Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | ● STMicroelectronics ST33J secure microcontroller<br><br>● Qualcomm PMX65 power management<br><br>● Qualcomm QET7100 wideband envelope tracker<br><br>● Likely Qualcomm clock generator<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571 at APL-LSCS_00441610)

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061061)

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061058)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061059)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for regulating the charging current and voltage to the battery in a regulated constant-voltage/constant-current manner). |
| 1[d] an overvoltage monitoring unit that includes first and second voltage detectors respectively detecting first and second voltages at both ends of the constant voltage/constant current supplier and a microprocessor monitoring the detected voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the | *The Accused Instrumentalities include an overvoltage monitoring unit that includes first and second voltage detectors respectively detecting first and second voltages at both ends of the constant voltage/constant current supplier and a microprocessor monitoring the detected voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |

| external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field, | The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level. |
| | |

> Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.

(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)

Additionally, the iPhone 15 Pro Max includes a microprocessor:

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |

|  | Upon information and belief, the iPhone 15 Pro Max charging circuit module includes an interconnection board that further includes, among other chips, STMicroelectronics STB605A11 power management (*see* green annotation below). The various chips detect voltages and these voltages are used to control the charging profile.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

| | |
|---|---|
| | • Apple APL1V02/339S01257 A17 Pro hexa-core applications processor w/ hexa-core GPU layered under likely a SK hynix H58G66AK6HX132 8 GB LPDDR5 SDRAM memory<br><br>• Apple APL109A/338S01022 power management<br><br>• STMicroelectronics STCPM1A3 power management<br><br>• STMicroelectronics STB605A11 power management<br><br>• Apple 338S00946-B0 power management<br><br>• Apple 338S00616 power management<br><br>• Likely Texas Instruments SN2012017 battery charger<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)<br><br>For example, Apple's iPhone Devices, and other wireless chargeable devices, including the Apple Watch Devices and Apple AirPods Devices receive different intensity of magnetic field based on the relative position of the contact-less charging circuit module and the external contact-less charging device.<br><br>Upon information and belief, the wireless power receiver receives this changed intensity via a connected receiver coil. |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

<table>
<tr><td></td><td>

🔴 Broadcom BCM59365EA1IUBG wireless power receiver

🟠 Apple 338S00739 audio CODEC

🟡 Apple 338S00537 audio amplifier

🟢 Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

🔵 Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)



(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)
</td></tr>
</table>

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

|  | The wireless charging circuitry in the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices use voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The integrated circuit wirelessly communicates, via an ASK modulated signal, to the PTx information necessary to ensure the received power at the PRx is at the desired power level and if not, to change the intensity of the transmitted power.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)<br><br>As the device is moved relative to the charging transmitter, the intensity of the received electric field changes. |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for monitoring charging voltages across the power supply, transmitting monitoring results to external charging devices, and controlling charging behavior). |
| 1[e] wherein the monitoring result includes a wireless feedback control signal to induce the change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less chargeable battery and the external contact-less charging device. | *The Accused Instrumentalities include provide a monitoring result that includes a wireless feedback control signal to induce the change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less chargeable battery and the external contact-less charging device.*<br><br>For example, Apple's iPhone Devices, and other wireless chargeable devices, including the Apple Watch Devices and Apple AirPods Devices receive different intensity of magnetic field based on the relative position of the contact-less charging circuit module and the external contact-less charging device.<br><br>Upon information and belief, the wireless power receiver receives this changed intensity via a connected receiver coil. |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | The wireless charging circuitry in the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices use voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.  The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result).  (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state.").  The integrated circuit wirelessly communicates, via an ASK modulated signal, to the PTx information necessary to ensure the received power at the PRx is at the desired power level and if not, to change the intensity of the transmitted power.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)<br><br>As the device is moved relative to the charging transmitter, the intensity of the received electric field changes. |

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | <br><br>(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)<br><br>*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL- |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
| LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry that provides wireless feedback to the charging system to regulate power delivery based on charging conditions, such as device alignment). |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00329738 at APL-LSCS_00329738)

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 1 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

(Added)



(https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt)

(Added)



(https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt)

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 3[a] The contact-less chargeable battery according to claim 1, wherein: the overvoltage monitoring unit includes: a wireless transmitting unit for wirelessly propagating the monitoring result through an antenna; and | *The Accused Instrumentalities include an overvoltage monitoring unit with a wireless transmitting unit for wirelessly propagating the monitoring result through an antenna.*<br><br>For example, Apple's iPhone Devices, and other wireless chargeable devices, including the Apple Watch Devices and Apple AirPods Devices receive different intensity of magnetic field based on the relative position of the contact-less charging circuit module and the external contact-less charging device.<br><br>Upon information and belief, the wireless power receiver receives this changed intensity via a connected receiver coil.<br><br>● Broadcom BCM59365EA1IUBG wireless power receiver<br><br>● Apple 338S00739 audio CODEC<br><br>● Apple 338S00537 audio amplifier<br><br>● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory<br><br>● Likely Texas Instruments TPS61280H battery front-end DC-DC converter<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |
| <br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)<br><br>The wireless charging circuitry in the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices use voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.  The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result).  (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state.").  The integrated circuit wirelessly communicates, via an ASK modulated signal, to the PTx information necessary to ensure the received power at the PRx is at the desired power level and if not, to change the intensity of the transmitted power. |

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

| | |
|---|---|
| | Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter. |
| | (*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134) |
| | As the device is moved relative to the charging transmitter, the intensity of the received electric field changes. |

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571. |
| 3[b] a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors and outputting a voltage comparison result; and the microprocessor outputs the monitoring result according to the voltage comparison result to the wireless transmitting unit. | *The Accused Instrumentalities include a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors and outputting a voltage comparison result; and the microprocessor outputs the monitoring result according to the voltage comparison result to the wireless transmitting unit.*<br><br>Upon information and belief, the iPhone 15 Pro Max charging circuit module includes an interconnection board that further includes, among other chips, STMicroelectronics STB605A11 power management (*see* green annotation below). The various chips detect voltages and these voltages are used to control the charging profile.<br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 3 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | <br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 7[pre] A contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.*<br><br>For example, Apple's iPhone Devices include a charging circuit module. Related Apple iPhones, including iPhone 8 and later, include similar circuitry. Moreover, Apple Watch Devices and Apple AirPods Devices include similar circuitry. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |

|  | You need an <u>iPhone 8 or later</u>.<br><br>Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC).<br><br>https://support.apple.com/en-us/HT208078<br><br>The iPhone 15 Pro Max includes a contact-less charging circuit module that is used to charge a battery of the phone. |

| | |
|---|---|
| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| |  https://support.apple.com/en-us/HT208078 <br><br> By way of example, Apple's iPhone 15 Pro Max's charging circuit module includes at least the PRx coil (discussed below) and a power management module that includes Apple APL109A/338S01022 power management and STMicroelectronics power management integrated circuits. *See* Cl. 9[c] (below). The iPhone Devices, Apple Watch Devices, and Apple AirPods Pro Devices include similar circuitry. |
| 7[a] a high frequency AC current inducing unit to which a high frequency AC current is induced by a | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit to which a high frequency AC current is induced by a magnetic field generated from an external contact-less charging device.* |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| magnetic field generated from an external contact-less charging device; | For example, as shown below, Apple's website explains that "[w]ireless charging uses magnetic induction to charge your iPhone." <br><br> • Wireless charging uses magnetic induction to charge your iPhone. Don't place anything between your iPhone and the charger. Magnetic mounts, magnetic cases, or other objects between your iPhone and the charger might reduce performance or damage magnetic strips or RFID chips like those found in some credit cards, security badges, passports, and key fobs. If your case holds any of these sensitive items, remove them before charging or make sure that they aren't between the back of your iPhone and the charger. <br><br> https://support.apple.com/en-us/HT208078 <br><br> The accused devices work with Qi-certified chargers. <br><br> You need an iPhone 8 or later. <br><br> Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC). <br><br> https://support.apple.com/en-us/HT208078 <br><br> The Qi wireless power transfer system uses magnetic induction to transfer power from a Power Transmitter Product (charger) to a Power Receiver Product (smartphone). <br><br> (*See* Qi Specification, Introduction, Version 2.0.1., page 7) |

| | |
|---|---|
| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |



Within these products are Power Transmitter (PTx) and Power Receiver (PRx) subsystems, which contain coils, as shown in the conceptual diagram in Figure 5, as well as circuitry that handles the communication and power transfer between them.

Figure 5 - Coils in charger and smartphone

(*See* Qi Specification, Introduction, Version 2.0.1., page 7)

When charging begins, the Power Transmitter runs an alternating electrical current through its coil(s), which generates an alternating magnetic field in accordance with Faraday's law. This magnetic field is in turn picked up by the coil inside the Power Receiver and transformed by a power converter back into a direct electrical current that can be used to charge the battery.

(*See* Qi Specification, Introduction, Version 2.0.1., page 8)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00052409-APL-LSCS_00052489; APL-LSCS_00052490-APL-LSCS_00052563; APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061001-APL-LSCS_00061041; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-

| | Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|---|
| | LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating various schematic drawings of the Accused Products' wireless charging and power management circuitry, including the inductive receiver coils and associated circuits that obtain high-frequency AC current from an external charging device). |
| 7[b] a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>• A rectification circuit that provides full-wave rectification of the AC waveform using, for example, four diodes in a full-bridge configuration or a suitable configuration of active components (see *Section 3.2, Rectification circuit*). The rectification circuit may perform output smoothing as well. In this example, the rectification circuit provides power to both the Communications and Control Unit of the Power Receiver and the output of the Power Receiver.<br><br>(*See* Qi Specification, Power Delivery, Version 2.0.1., page 12) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



Figure 4 - Functional block diagram for an Extended Power Profile Power Receiver

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

### 3.2    Rectification circuit

The rectification circuit shall use full-wave rectification to convert the AC waveform to a DC power level.

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | Upon information and belief, the iPhone 15 Pro Max includes the Broadcom BCM59365EA1IUBG integrated circuit, which may include a rectifier that converts a received high frequency AC current into a DC current, output at a voltage $V_{RECT}$.  (https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |
| <ul><li>Broadcom BCM59365EA1IUBG wireless power receiver</li><li>Apple 338S00739 audio CODEC</li><li>Apple 338S00537 audio amplifier</li><li>Winbond W25Q80DVUXIE 1 MB serial NOR flash memory</li><li>Likely Texas Instruments TPS61280H battery front-end DC-DC converter</li></ul><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061042-APL-LSCS_00061092; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-

| | Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|---|
| | LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for rectifying the induced high-frequency AC current into DC current). |
| 7[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>For example, Qi compatible power receivers include circuitry (*i.e.*, post-regulation circuitry) that controls output current and voltage from the rectification circuit to ensure that the charging profile for the connected Li-ion battery is consistent with common constant current to constant voltage transitions.<br><br>(*See* Qi Specification Part 4, version 1.2.3, pages 317-331)<br><br>In this regard, the Broadcom BCM59365EA1IUBG wireless power receiver integrated circuit includes circuitry that provides post-regulation of the output of the rectification circuit to supply charging power to the iPhone 15 Pro Max battery in a constant voltage/constant current mode.<br><br>The iPhone 15 Pro Max includes a Li-ion battery (https://www.apple.com/batteries/why-lithium-ion/) and the post-regulation circuitry in the iPhone 15 Pro Max supplies either constant current or constant voltage to the battery in accordance with a Li-ion battery charging profile. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
| --- |
| Additionally, upon information and belief, the iPhone 15 Pro Max include the Texas Instruments TPS61280H battery front-end DC-DC converter.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
| <br> ● Broadcom BCM59365EA1IUBG wireless power receiver<br><br>● Apple 338S00739 audio CODEC<br><br>● Apple 338S00537 audio amplifier<br><br>● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory<br><br>● Likely Texas Instruments TPS61280H battery front-end DC-DC converter<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)<br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | ● STMicroelectronics ST33J secure microcontroller<br><br>● Qualcomm PMX65 power management<br><br>● Qualcomm QET7100 wideband envelope tracker<br><br>● Likely Qualcomm clock generator<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
|  (APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610) |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061061)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061058)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061059)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-

| | Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|---|
| | LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for regulating the charging current and voltage to the battery in a regulated constant-voltage/constant-current manner). |
| 7[d] a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier and wirelessly transmitting a monitoring result to the external contact-less charging device so as to induce a change of intensity of the magnetic field, | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier and wirelessly transmitting a monitoring result to the external contact-less charging device so as to induce a change of intensity of the magnetic field.*<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.<br><br>The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level. |
| | Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter. |
| | (*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134) |
| | Additionally, the iPhone 15 Pro Max includes a microprocessor: |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



● Broadcom BCM59365EA1IUBG wireless power receiver

● Apple 338S00739 audio CODEC

● Apple 338S00537 audio amplifier

● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

● Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for monitoring charging voltages across the power supply, transmitting monitoring results to external charging devices, and controlling charging behavior). |
| 7[e] wherein the change of intensity of the magnetic field is based on relative positions of the contact-less charging circuit module and the external contact-less charging device. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices are configured to change the intensity of the magnetic field based on relative positions of the contact-less charging circuit module and the external contact-less charging device.*<br><br>For example, Apple's iPhone Devices, and other wireless chargeable devices, including the Apple Watch Devices and Apple AirPods Devices receive different intensity of magnetic field based on the relative position of the contact-less charging circuit module and the external contact-less charging device.<br><br>Upon information and belief, the wireless power receiver receives this changed intensity via a connected receiver coil. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



● Broadcom BCM59365EA1IUBG wireless power receiver

● Apple 338S00739 audio CODEC

● Apple 338S00537 audio amplifier

● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

● Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

|  | The wireless charging circuitry in the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices use voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The integrated circuit wirelessly communicates, via an ASK modulated signal, to the PTx information necessary to ensure the received power at the PRx is at the desired power level and if not, to change the intensity of the transmitted power.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)<br><br>As the device is moved relative to the charging transmitter, the intensity of the received electric field changes. |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
| LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry that provides wireless feedback to the charging system to regulate power delivery based on charging conditions, such as device alignment). |

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00329738 at APL-LSCS_00329738)

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 7 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

(Added)



(https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt)

(Added)



(https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt)

| Infringement of Claim 8 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 8[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See Cl. 7.* |
| 8[b] wherein the high frequency AC current inducing unit is a coil to which a magnetic flux of the magnetic field generated from the external contact-less charging device is linked. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit is a coil to which a magnetic flux of the magnetic field generated from the external contact-less charging device is linked.  See Cl. 7[a].*<br><br>Additionally, for example, the iPhone 15 Pro Max includes a high frequence AC current inducing coil that connects to the magnetic flux of the magnetic field from an external charging device. |

| Infringement of Claim 8 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| |  Figure 8 - Exploded view of the Coil Module for the PTx Coil System Model. (*See* Qi Specification, MPP System Specification, Version 2.0.1., page 20) |

| Infringement of Claim 8 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



**Figure 6 - Qi wireless power transfer using magnetic induction**

(*See* Qi Specification, Introduction, Version 2.0.1., page 8)

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 8 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(https://www.ifixit.com/News/83229/iphone-15-wallpapers)

| Infringement of Claim 9 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 9[a] The contact-less charging circuit module according to claim 7, further comprising | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See Cl. 7.* |
| 9[b] an antenna; | *The Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 including an antenna.*<br><br>For example, the iPhone 15 Pro Max includes a coil that generates and receives a magnetic field to transfer power.  *See* Cl. 8[b].<br><br><br>**Figure 6 - Qi wireless power transfer using magnetic induction**<br><br>(*See* Qi Specification, Introduction, Version 2.0.1., page 8) |

| Infringement of Claim 9 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 9[c] first and second voltage detectors for respectively detecting first and second voltages at front and rear ends of the constant voltage/constant current supplier; and | *Upon information and believe the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 including first and second voltage detectors for respectively detecting first and second voltages at front and rear ends of the constant voltage/constant current supplier; and a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors.*<br><br>Upon information and belief, the iPhone 15 Pro Max charging circuit module includes an interconnection board that further includes, among other chips, STMicroelectronics STB605A11 power management (*see* green annotation below).  The various chips detect voltages and these voltages are used to control the charging profile.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 9 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | • Apple APL1V02/339S01257 A17 Pro hexa-core applications processor w/ hexa-core GPU layered under likely a SK hynix H58G66AK6HX132 8 GB LPDDR5 SDRAM memory<br><br>• Apple APL109A/338S01022 power management<br><br>• STMicroelectronics STCPM1A3 power management<br><br>• STMicroelectronics STB605A11 power management<br><br>• Apple 338S00946-B0 power management<br><br>• Apple 338S00616 power management<br><br>• Likely Texas Instruments SN2012017 battery charger<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |
| 9[d] a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors and outputting a voltage comparison result, and | *Upon information and believe the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 including a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors and outputting a voltage comparison result. See* Cl. 7; *see also* Cl. 9[c].<br><br>Upon information and belief, the iPhone 15 Pro Max includes power management modules, which may function as a voltage comparator. *See* Cl. 9[c]. |
| 9[e] wherein the microprocessor outputs the monitoring result according to the voltage | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the microprocessor outputs the monitoring result according to the voltage comparison result using the antenna. See* Cl. 7[d]; 9[c]. |

| Infringement of Claim 9 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |  |
|---|---|
| comparison result using the antenna. |  |

| Infringement of Claim 11 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |  |
|---|---|
| 11[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module. See* Cl. 7. |
| 11[b] wherein the monitoring result is a charging power adjustment request signal. | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the monitoring result is a charging power adjustment request signal.*<br><br>For example, Apple's iPhone 15 Pro Max includes an overvoltage monitoring unit for monitoring voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by way of wireless communication so as to induce a change of intensity of the magnetic field.<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated |

| Infringement of Claim 11 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134) |

| Infringement of Claim 12 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 12[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See Cl. 7.* |
| 12[b] wherein the monitoring result is a difference of voltages at front and rear ends of the constant voltage/constant current supplier, voltage | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the monitoring result is a difference of voltages at front and rear ends of the constant voltage/constant current supplier, voltage values of the front and rear ends, or a code indicating that the voltages at both ends are in an overvoltage state.*<br><br>*See* Cl. 7[c]–7[e]. |

| Infringement of Claim 12 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| values of the front and rear ends, or a code indicating that the voltages at both ends are in an overvoltage state. | Additionally, Apple's iPhone 15 Pro Max includes a microprocessor for monitoring voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by way of wireless communication so as to induce a change of intensity of the magnetic field.<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level. |

| Infringement of Claim 30 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 30[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module. See Cl. 7.* |
| 30[b] wherein the constant voltage/constant current supplier includes circuitry | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the constant voltage/constant current supplier includes circuitry controlled by at least one microprocessor.* |

| Infringement of Claim 30 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| --- | --- |
| controlled by at least one microprocessor. | *See* Cl. 7[c]–7[e]. |

| Infringement of Claim 31 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| --- | --- |
| 31[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module. See Cl. 7.* |
| 31[b] wherein the microprocessor controls, through wireless feedback control of the charging of the battery cell, the voltages at both ends of the constant voltage/constant current supplier by inducing the change of intensity of the magnetic field. | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the microprocessor controls, through wireless feedback control of the charging of the battery cell, the voltages at both ends of the constant voltage/constant current supplier by inducing the change of intensity of the magnetic field. See Cl. 7[d]; see also Cl. 30.*<br><br>For example, $V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx. The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level. |

| Infringement of Claim 32 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 32[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See* Cl. 7. |
| 32[b] wherein the constant voltage/constant current supplier has a front end and a rear end, wherein the constant voltage/constant current supplier receives the DC current at the front end from the rectifier and supplies the charging power at the rear end to the battery cell. | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the constant voltage/constant current supplier has a front end and a rear end, wherein the constant voltage/constant current supplier receives the DC current at the front end from the rectifier and supplies the charging power at the rear end to the battery cell.*<br><br>*See* Cl. 7[c]–[d]. |

| Infringement of Claim 33 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 33[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See* Cl. 7. |
| 33[b] wherein the constant voltage/constant current supplier supplies the charging power in a constant current mode at an initial charging stage and then supplies the charging power in a constant voltage mode at a later charging stage. | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the constant voltage/constant current supplier supplies the charging power in a constant current mode at an initial charging stage and then supplies the charging power in a constant voltage mode at a later charging stage.*<br><br>*See* Cl. 7[c]–[d]. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Infringement of Claim 34 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 34[a] The contact-less charging circuit module according to claim 7, | *For at least the reasons set forth above in Claim 7, the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module.  See* Cl. 7. |
| 34[b] wherein the constant voltage/constant current supplier charges the battery cell in a constant voltage mode based on a charging voltage of the battery cell exceeding a predetermined level. | *Upon information and belief, the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include the contact-less charging circuit module of Claim 7 wherein the constant voltage/constant current supplier charges the battery cell in a constant voltage mode based on a charging voltage of the battery cell exceeding a predetermined level.*<br><br>*See* Cl. 7[c]-7[d]. |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 48[pre] A contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities include a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.*<br><br>For example, Apple's iPhone Devices include a charging circuit module.  Related Apple iPhones, including iPhone 8 and later, include similar circuitry.  Moreover, Apple Watch Devices and Apple AirPods Devices include similar circuitry. |

CONFIDENTIAL – ATTORNEYS' EYES ONLY

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | You need an iPhone 8 or later. <br><br> Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC). <br><br> https://support.apple.com/en-us/HT208078 <br><br> The iPhone 15 Pro Max includes a contact-less charging circuit module that is used to charge a battery of the phone. |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| |  https://support.apple.com/en-us/HT208078 By way of example, Apple's iPhone 15 Pro Max's charging circuit module includes at least the PRx coil (discussed below) and a power management module that includes Apple APL109A/338S01022 power management and STMicroelectronics power management integrated circuits.  The iPhone Devices, Apple Watch Devices, and Apple AirPods Pro Devices include similar circuitry. |
| 48[a] a high frequency AC current inducing unit that includes a secondary coil to which a high frequency AC current is induced by | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit that includes a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil of an external contact-less charging device.* |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

| means of a magnetic field generated from a primary coil of an external contact-less charging device; | For example, as shown below, Apple's website explains that "[w]ireless charging uses magnetic induction to charge your iPhone." |
|---|---|

For example, as shown below, Apple's website explains that "[w]ireless charging uses magnetic induction to charge your iPhone."

- Wireless charging uses magnetic induction to charge your iPhone. Don't place anything between your iPhone and the charger. Magnetic mounts, magnetic cases, or other objects between your iPhone and the charger might reduce performance or damage magnetic strips or RFID chips like those found in some credit cards, security badges, passports, and key fobs. If your case holds any of these sensitive items, remove them before charging or make sure that they aren't between the back of your iPhone and the charger.

https://support.apple.com/en-us/HT208078

The accused devices work with Qi-certified chargers.

You need an iPhone 8 or later.

Your iPhone features integrated wireless charging that allows for an easy and intuitive charging experience. Your iPhone works with Qi-certified chargers that are available as accessories and in cars, cafes, hotels, airports, and furniture. Qi is an open, universal charging standard created by the Wireless Power Consortium (WPC).

https://support.apple.com/en-us/HT208078

The Qi wireless power transfer system uses magnetic induction to transfer power from a Power Transmitter Product (charger) to a Power Receiver Product (smartphone).

(*See* Qi Specification, Introduction, Version 2.0.1., page 7)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



Within these products are Power Transmitter (PTx) and Power Receiver (PRx) subsystems, which contain coils, as shown in the conceptual diagram in Figure 5, as well as circuitry that handles the communication and power transfer between them.

Figure 5 - Coils in charger and smartphone

(*See* Qi Specification, Introduction, Version 2.0.1., page 7)

When charging begins, the Power Transmitter runs an alternating electrical current through its coil(s), which generates an alternating magnetic field in accordance with Faraday's law. This magnetic field is in turn picked up by the coil inside the Power Receiver and transformed by a power converter back into a direct electrical current that can be used to charge the battery.

(*See* Qi Specification, Introduction, Version 2.0.1., page 8)

| | |
|---|---|
| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00052409-APL-LSCS_00052489; APL-LSCS_00052490-APL-LSCS_00052563; APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061001-APL-LSCS_00061041; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-

| | |
|---|---|
| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| | LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating various schematic drawings of the Accused Products' wireless charging and power management circuitry, including the inductive receiver coils and associated circuits that obtain high-frequency AC current from an external charging device). |
| 48[b] a rectifier receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.* <br><br> • A rectification circuit that provides full-wave rectification of the AC waveform using, for example, four diodes in a full-bridge configuration or a suitable configuration of active components (see *Section 3.2, Rectification circuit*). The rectification circuit may perform output smoothing as well. In this example, the rectification circuit provides power to both the Communications and Control Unit of the Power Receiver and the output of the Power Receiver. <br><br> (*See* Qi Specification, Power Delivery, Version 2.0.1., page 12) |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



Figure 4 - Functional block diagram for an Extended Power Profile Power Receiver

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

### 3.2  Rectification circuit

The rectification circuit shall use full-wave rectification to convert the AC waveform to a DC power level.

(*See* Qi Specification, Power Delivery, Version 2.0.1., page 13)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | Upon information and belief, the iPhone 15 Pro Max includes the Broadcom BCM59365EA1IUBG integrated circuit, which may include a rectifier that converts a received high frequency AC current into a DC current, output at a voltage $V_{RECT}$.<br><br><br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

|  | ● Broadcom BCM59365EA1IUBG wireless power receiver<br><br>● Apple 338S00739 audio CODEC<br><br>● Apple 338S00537 audio amplifier<br><br>● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory<br><br>● Likely Texas Instruments TPS61280H battery front-end DC-DC converter<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |
|---|---|

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061042-APL-LSCS_00061092; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for rectifying the induced high-frequency AC current into DC current). |
| 48[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode, wherein the constant voltage/constant current supplier supplies the charging power in a constant current mode at an initial charging stage and then supplies the charging power in a constant voltage mode at a later charging stage; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode, wherein the constant voltage/constant current supplier supplies the charging power in a constant current mode at an initial charging stage and then supplies the charging power in a constant voltage mode at a later charging stage.*<br><br>For example, Qi compatible power receivers include circuitry (*i.e.*, post-regulation circuitry) that controls output current and voltage from the rectification circuit to ensure that the charging profile for the connected Li-ion battery is consistent with common constant current to constant voltage transitions. (*See* Qi Specification Part 4, version 1.2.3, pages 317-331) |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | In this regard, the Broadcom BCM59365EA1IUBG wireless power receiver integrated circuit includes circuitry that provides post-regulation of the output of the rectification circuit to supply charging power to the iPhone 15 Pro Max battery in a constant voltage/constant current mode. |
| | The iPhone 15 Pro Max includes a Li-ion battery (https://www.apple.com/batteries/why-lithium-ion/) and the post-regulation circuitry in the iPhone 15 Pro Max supplies either constant current or constant voltage to the battery in accordance with a Li-ion battery charging profile. |
| | Additionally, upon information and belief, the iPhone 15 Pro Max include the Texas Instruments TPS61280H battery front-end DC-DC converter. |
| |  |
| | (https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
|  ● Broadcom BCM59365EA1IUBG wireless power receiver<br><br>● Apple 338S00739 audio CODEC<br><br>● Apple 338S00537 audio amplifier<br><br>● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory<br><br>● Likely Texas Instruments TPS61280H battery front-end DC-DC converter<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | ● STMicroelectronics ST33J secure microcontroller<br><br>● Qualcomm PMX65 power management<br><br>● Qualcomm QET7100 wideband envelope tracker<br><br>● Likely Qualcomm clock generator<br><br>(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320) |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|
| <br>(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061061) |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061058)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00061042-APL-LSCS_00061092 at APL-LSCS_00061059)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00061093-APL-LSCS_00061133; APL-LSCS_00061134-APL-LSCS_00061167; APL-LSCS_00061170-APL-LSCS_00061203; APL-LSCS_00061204-APL-LSCS_00061237; APL-LSCS_00061238-APL-LSCS_00061288; APL-LSCS_00061289-APL-LSCS_00061340; APL-LSCS_00061508-APL-LSCS_00061588; APL-LSCS_00264932-APL-LSCS_00265020; APL-LSCS_00288732-APL-

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for regulating the charging current and voltage to the battery in a regulated constant-voltage/constant-current manner). |
| 48[d] an overvoltage monitoring unit that includes first and second voltage detectors respectively detecting voltages at both ends of the constant voltage/constant current supplier, and a microprocessor monitoring the detected voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit that includes first and second voltage detectors respectively detecting voltages at both ends of the constant voltage/constant current supplier, and a microprocessor monitoring the detected voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.<br><br>The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| of wireless communication so as to induce a change of intensity of the magnetic field, | adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state.")  The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)<br><br>Additionally, the iPhone 15 Pro Max includes a microprocessor: |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



● Broadcom BCM59365EA1IUBG wireless power receiver

● Apple 338S00739 audio CODEC

● Apple 338S00537 audio amplifier

● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

● Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | *See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry for monitoring charging voltages across the power supply, transmitting monitoring results to external charging devices, and controlling charging behavior). |
| 48[e] wherein the microprocessor transmits the monitoring result to induce the change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device to solve an overvoltage state according to relative positions of the primary coil and the secondary coil. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices are configured to transmit the monitoring result to induce the change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device to solve an overvoltage state according to relative positions of the primary coil and the secondary coil.*<br><br>For example, Apple's iPhone Devices, and other wireless chargeable devices, including the Apple Watch Devices and Apple AirPods Devices receive different intensity of magnetic field based on the relative position of the contact-less charging circuit module and the external contact-less charging device.<br><br>Upon information and belief, the wireless power receiver receives this changed intensity via a connected receiver coil. |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

● Broadcom BCM59365EA1IUBG wireless power receiver

● Apple 338S00739 audio CODEC

● Apple 338S00537 audio amplifier

● Winbond W25Q80DVUXIE 1 MB serial NOR flash memory

● Likely Texas Instruments TPS61280H battery front-end DC-DC converter

(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)



(https://www.ifixit.com/Guide/iPhone+15+Pro+Max+Chip+ID/165320)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | The wireless charging circuitry in the iPhone Devices, Apple Watch Devices, and Apple AirPods Devices use voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.  The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result).  (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state.").  The integrated circuit wirelessly communicates, via an ASK modulated signal, to the PTx information necessary to ensure the received power at the PRx is at the desired power level and if not, to change the intensity of the transmitted power.<br><br>Throughout the *power transfer* phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the *power transfer* phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value—for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter.<br><br>(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)<br><br>As the device is moved relative to the charging transmitter, the intensity of the received electric field changes. |

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00441571-APL-LSCS_00441677 at APL-LSCS_00441610)

*See also* APL-LSCS_00060960-APL-LSCS_00061000; APL-LSCS_00288732-APL-LSCS_00288849; APL-LSCS_00288850-APL-LSCS_00288958; APL-LSCS_00289032-APL-LSCS_00289148; APL-LSCS_00330100-APL-LSCS_00330194; APL-LSCS_00337995-APL-LSCS_00338100; APL-LSCS_00350448-APL-LSCS_00350516; APL-LSCS_00351013-APL-LSCS_00351079; APL-LSCS_00351344-APL-LSCS_00351466; APL-LSCS_00351587-APL-

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

|  | LSCS_00351709; APL-LSCS_00388537-APL-LSCS_00388651; APL-LSCS_00418169-APL-LSCS_00418271; APL-LSCS_00418391-APL-LSCS_00418508; APL-LSCS_00418509-APL-LSCS_00418581; APL-LSCS_00418773-APL-LSCS_00418890; APL-LSCS_00441571-APL-LSCS_00441677; APL-LSCS_00459425-APL-LSCS_00459531; APL-LSCS_00459888-APL-LSCS_00459973; APL-LSCS_00459979-APL-LSCS_00460095; APL-LSCS_00460099-APL-LSCS_00460181; APL-LSCS_00498919-APL-LSCS_00499011; APL-LSCS_00418653-APL-LSCS_00418699; APL-LSCS_00469464-APL-LSCS_00469571 (collectively, illustrating schematic drawings of the Accused Products' wireless charging and power management circuitry, including circuitry that provides wireless feedback to the charging system to regulate power delivery based on charging conditions, such as device alignment). |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|



(APL-LSCS_00329738 at APL-LSCS_00329738)

| Infringement of Claim 48 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices |
|---|

(Added)



([https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt](https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt))

(Added)



([https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt](https://www.bloomberg.com/news/newsletters/2022-10-09/will-the-iphone-15-get-usb-c-port-will-apple-aapl-release-a-wireless-iphone-l91edtxt))

| Infringement of Claim 49 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices ||
|---|---|
| [49] The contact-less charging circuit module according to claim 48, wherein a magnetic flux of the magnetic field generated from the external contact-less charging device is linked to the secondary coil of the high frequency AC current inducing unit. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices receive a magnetic flux of the magnetic field generated from the external contact-less charging device that is linked to the secondary coil of the high frequency AC current inducing unit.*<br><br>*See* Cls. 7[a], 8. |

| Infringement of Claim 50 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices ||
|---|---|
| 50[pre] The contact-less charging circuit module according to claim 48, wherein | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a contact-less charging circuit module.*<br><br>*See* Cl. 48. |
| 50[a] the overvoltage monitoring unit further comprises: a wireless transmitting unit wirelessly propagating the monitoring result through an antenna; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit further comprising a wireless transmitting unit wirelessly propagating the monitoring result through an antenna.*<br><br>*See* Cl. 9[b]. |
| 50[b] a voltage comparator for comparing the first and second voltages detected by the first and second | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a voltage comparator for comparing the first and second voltages detected by the first and second voltage detectors and outputting a voltage comparison result.* |

| Infringement of Claim 50 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| voltage detectors and outputting a voltage comparison result, and | *See* Cl. 9[c]–9[d]. |
| 50[c] the microprocessor outputs the monitoring result according to the voltage comparison result to the wireless transmitting unit. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a microprocessor that outputs the monitoring result according to the voltage comparison result to the wireless transmitting unit.*<br><br>*See* Cl. 9[e]. |

| Infringement of Claim 52 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 52. The contact-less charging circuit module according to claim 48, wherein the monitoring result is a charging power adjustment request signal. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices utilize a monitoring result that is a charging power adjustment request signal.*<br><br>*See* Cl. 11. |

| Infringement of Claim 53 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 53. The contact-less charging circuit module according to claim 48, wherein the monitoring result is a difference of voltages at front and rear ends of the constant voltage/ constant current | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices rely on a monitoring result that is a difference of voltages at front and rear ends of the constant voltage/ constant current supplier, voltage values of the front and rear ends, or a code indicating that the voltages at both ends are in an overvoltage state.*<br><br>*See* Cl. 12. |

| Infringement of Claim 53 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| supplier, voltage values of the front and rear ends, or a code indicating that the voltages at both ends are in an overvoltage state. | |

| Infringement of Claim 54 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 54[pre] A contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.*<br><br>*See* Cl. 7[pre]. |
| 54[a] a high frequency AC current inducing unit to which a high frequency AC current is induced by means of a magnetic field generated from an external contact-less charging device; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit to which a high frequency AC current is induced by means of a magnetic field generated from an external contact-less charging device.*<br><br>*See* Cl. 7[a]. |
| 54[b] a rectifier for receiving the induced high frequency AC current and converting the induced | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>*See* Cl. 7[b]. |

| Infringement of Claim 54 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| high frequency AC current into a DC current; | |
| 54[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>*See* Cl. 7[c]. |
| 54[d] an overvoltage monitoring unit that includes: a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier, and a wireless transmitting unit transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field, | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit that includes: a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier, and a wireless transmitting unit transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>*See* Cl. 7[d]. |
| 54[e] wherein the change of intensity of the magnetic field is based on relative positions of the contact- | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a change of intensity of the magnetic field, wherein the change of intensity of the magnetic field is based on relative positions of the contact-less charging circuit module and the external contact-less charging device.* |

| Infringement of Claim 54 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| less charging circuit module and the external contact-less charging device. | *See* Cl. 48[e]. |

| Infringement of Claim 55 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 55[pre] A contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module comprising: | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.*<br><br>*See* Cl. 7[pre]. |
| 55[a] a high frequency AC current inducing unit including a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil in an external contact-less charging device; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit including a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil in an external contact-less charging device.*<br><br>*See* Cl. 7[a]. |
| 55[b] a rectifier for receiving the induced high frequency AC current and converting the induced | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>*See* Cl. 7[b]. |

| Infringement of Claim 55 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| high frequency AC current into a DC current; | |
| 55[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>*See* Cl. 7[c]. |
| 55[d] an overvoltage monitoring unit that includes: a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier, and a wireless transmitting unit transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field, and a wireless transmitting unit transmitting a monitoring result to the external contact-less charging | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit that includes: a microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier, and a wireless transmitting unit transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>*See* Cl. 7[d]. |

| Infringement of Claim 55 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| device by means of wireless communication so as to induce a change of intensity of the magnetic field, | |
| 55[e] wherein the secondary coil is movable relative to the primary coil during the charging of the battery cell by the contact-less charging circuit module, and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a secondary coil, wherein the secondary coil is movable relative to the primary coil during the charging of the battery cell by the contact-less charging circuit module.*<br><br>*See* Cl. 7[d]. |
| 55[f] wherein the monitoring result includes an adjustment request signal being transmitted repeatedly during the battery charging process for adjusting the intensity of the magnetic field. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include transmitting a monitoring result, wherein the monitoring result includes an adjustment request signal being transmitted repeatedly during the battery charging process for adjusting the intensity of the magnetic field.*<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile.  In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit.  The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.<br><br>The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result).  (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state.").  The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates |

| | |
|---|---|
| Infringement of Claim 55 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| | via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level. |
| | (Added) the power transfer phase, the Power Transmitter and Power Receiver control the amount of power that is transferred. Figure 17 illustrates a schematic diagram of the power transfer control loop, which basically operates as follows: the Power Receiver selects a desired Control Point: a desired output current and/or voltage, a temperature measured somewhere in the Mobile Device, etc. In addition, the Power Receiver determines its actual Control Point. The Power Receiver may use any approach to determine a Control Point. Moreover, the Power Receiver may change this approach at any time during the power transfer phase. Using the desired Control Point and actual Control Point, the Power Receiver calculates a Control Error Value – for example, by simply taking the (relative) difference of the two output voltages or currents. The result is negative if the Power Receiver requires less power in order to reach its desired Control Point and positive if the Power Receiver requires more power in order to reach its desired Control Point. Subsequently, the Power Receiver transmits this Control Error Value to the Power Transmitter. |
| | (*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134) |
| | *See also* Cl. 7[e]. |

| | |
|---|---|
| Infringement of Claim 56 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
| 56[pre] A contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.*<br><br>*See* Cl. 1[pre]. |

| Infringement of Claim 56 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| contact-less charging circuit module comprising: | |
| 56[a] a high frequency AC current inducing unit including a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil in an external contact-less charging device; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit including a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil in an external contact-less charging device.*<br><br>*See* Cl. 1[a]. |
| 56[b] a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>*See* Cl. 1[b]. |
| 56[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>*See* Cl. 1[c]. |
| 56[d] an overvoltage monitoring unit detecting first and second voltages at both ends of the constant | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit detecting first and second voltages at both ends of the constant voltage/constant current supplier, monitoring the detected voltages at both ends of the constant voltage/constant current supplier* |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 56 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| voltage/constant current supplier, monitoring the detected voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field, | *and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>*See* Cl. 1[d]. |
| 56[e] wherein the monitoring result includes an adjustment request signal being transmitted repeatedly during the battery charging process for adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less chargeable battery and the external contact-less charging device. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include transmitting a monitoring result wherein the monitoring result includes an adjustment request signal being transmitted repeatedly during the battery charging process for adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less chargeable battery and the external contact-less charging device.*<br><br>$V_{OUT}$ is an output voltage to the battery after the post-regulation circuitry that provides a steady output voltage and/or a steady output current, depending on the desired characteristic necessary for the Li-ion battery charging profile. In this regard, both $V_{RECT}$ and $V_{OUT}$ are constantly monitored in the Broadcom BCM59365EA1IUBG integrated circuit. The Broadcom BCM59365EA1IUBG integrated circuit uses voltage measurement(s) to create a Control Error Value, part of the Control Error Packet that is wirelessly transmitted from the PRx to the PTx.<br><br>The Control Error Packet therefore includes a charging power adjustment request signal (*i.e.*, a monitoring result). (*See* '568 Patent, 4:17-18) ("Preferably, the monitoring result is a charging power adjustment request signal, a difference of voltages at both ends of the constant voltage/constant current |

| Infringement of Claim 56 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| | supplier, voltage values at both ends, or a code indicating that the voltages at both ends are in an overvoltage state."). The Broadcom BCM59365EA1IUBG integrated circuit wirelessly communicates via an ASK modulated signal to the PTx information necessary to ensure the received power at the PRx is at the desired power level.



(*See* Qi Specification Parts 1 and 2, Version 1.2.3, pages 46, 134)

*See also* Cl. 1[e]. |

| Infringement of Claim 58 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 58[pre] A contact-less charging circuit module electrically connected to a battery cell and used for | *To the extent that the preamble is deemed to be a limitation, the Accused Instrumentalities a contact-less charging circuit module electrically connected to a battery cell and used for charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module.* |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 58 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| charging an electric energy to the battery cell in a contact-less method, the contact-less charging circuit module comprising: | *See* Cl. 48[pre]. |
| 58[a] a high frequency AC current inducing unit that includes a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil of an external contact-less charging device; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a high frequency AC current inducing unit that includes a secondary coil to which a high frequency AC current is induced by means of a magnetic field generated from a primary coil of an external contact-less charging device.*<br><br>*See* Cl. 48[a]. |
| 58[b] a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current; | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a rectifier for receiving the induced high frequency AC current and converting the induced high frequency AC current into a DC current.*<br><br>*See* Cl. 48[b]. |
| 58[c] a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode; and | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a constant voltage/constant current supplier receiving the DC current from the rectifier and supplying a charging power to the battery cell in a constant voltage/constant current mode.*<br><br>*See* Cl. 48[c]. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| Infringement of Claim 58 of the '568 Patent by the Apple iPhone Devices, Apple Watch Devices, and Apple AirPods Devices | |
|---|---|
| 58[d] an overvoltage monitoring unit that includes a microprocessor, the microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field, | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include an overvoltage monitoring unit that includes a microprocessor, the microprocessor monitoring voltages at both ends of the constant voltage/constant current supplier and transmitting a monitoring result to the external contact-less charging device by means of wireless communication so as to induce a change of intensity of the magnetic field.*<br><br>*See* Cl. 48[d]. |
| 58[e] wherein the change of intensity of the magnetic field includes a change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less charging circuit module and the external contact-less charging device. | *The iPhone Devices, Apple Watch Devices, and Apple AirPods Devices include a* change of intensity of the magnetic field, wherein the change of intensity of the magnetic field includes a change of intensity of the magnetic field by adjusting a power applied to the primary coil of the external contact-less charging device based on relative positions of the contact-less charging circuit module and the external contact-less charging device.<br><br>*See* Cl. 48[e]. |

**CONFIDENTIAL – ATTORNEYS' EYES ONLY**